If such relationship existed, the judge was disqualified. Constitution of Texas, art. V, Sec. 11, Vernon's Ann.St.; art. 552 Vernon's Ann.C.C.P.

If Judge Cole was disqualified the judgment of conviction is void. Gresham v. State, 43 Tex.Cr.R. 466, 66 S.W. 845; Woodland v. State, 147 Tex.Cr.R. 84, 178 S.W.2d 528.

The record shows that Judge Cole's wife and appellant's wife were niece and aunt, appellant being married to the aunt and Judge Cole to the niece.

It thus appears that Judge Cole is related by affinity to appellant's wife, and appellant is related by affinity to Judge Cole's wife. However, Judge Cole is not related by affinity to appellant.

The correct rule is set out in the opinion on appellant's second motion for rehearing in Washburn v. State, Tex.Cr.App., 318 S.W.2d 627, at page 639, and the cases there cited.

Otherwise stated, the rule is that in determining whether two persons are re-lated by affinity (marriage) the relationship does not .exist where more than one marriage is required to establish it.

Appellant relies upon Irons v. State, 142 Tex.Cr.R. 227, 152 S.W.2d 359, which supports his contention.

While the opinion states the correct rule of law, the court evidently overlooked the fact that the trial judge was related by marriage to the wife of the person who was tried before him, but was not related to the defendant.

Insofar as Irons v. State may be in conflict with the authorities above cited it is to that extent overruled.

The judgment is affirmed.

**M. G. JOHNSON**

v.

**STATE.**

**No. 31466.**

Court of Criminal Appeals of Texas.

Feb. 10, 1960.

J. D. Crow, Canadian, for appellant.

Leon B. Douglas, State's Atty., Austin, for the State.

WOODLEY, Judge.

The offense is possession of whisky for the purpose of sale in a dry area; the punishment, a fine of $750.

The same question is raised which is decided against appellant's contention in M. G. (Major) Johnson v. State, Tex.Cr.App., 332 S.W.2d 321.

The judgment is affirmed.